**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**Atlanta DIVISION**

In re: IMAGINE AIR JET SERVICES, LLC        §        Case No. 18-62042-LRC
§
§
§
            Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Robert Trauner, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:   $4,089,610.00 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:   $311,108.97 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:   $290,061.53 | |

3) Total gross receipts of $601,170.50 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $601,170.50 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $1,274,950.75 | $218,283.53 | $52,840.37 | $52,840.37 |
| PRIORITY CLAIMS: |  |  |  |  |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $290,061.53 | $290,061.53 | $290,061.53 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $81,892.97 | $47,961.47 | $48,739.40 | $48,402.36 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $1,662,566.46 | $1,907,838.50 | $1,658,171.23 | $209,866.24 |
| **TOTAL DISBURSEMENTS** | $3,019,410.18 | $2,464,145.03 | $2,049,812.53 | $601,170.50 |

4) This case was originally filed under chapter 7 on 07/20/2018.  The case was pending for 40 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    11/02/2021

By: /s/ Robert  Trauner

Trustee , Bar No.: 715800

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Cirrus SR 22 Aircraft; Reg. No. N101 TQ. | 1129-000 | $117,500.00 |
| Cirrus SR 22 Aircraft; Reg. No. N106TQ. Valuation Method: Book - Loan Bal. | 1129-000 | $216,500.00 |
| Cirrus SR 22 Aircraft; Reg. No. N1776M. Valuation Method: Book - Loan Bal. | 1129-000 | $231,000.00 |
| Other inventory or supplies: Aircraft Parts, Net Book Value: Unknown, Valuation Method: Vendor Estimate | 1129-000 | $25,240.00 |
| Insurance claim on damaged propeller | 1229-000 | $10,930.50 |
| **TOTAL GROSS RECEIPTS** | | **$601,170.50** |

[1]*The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 64S | RHG Air Holdings, LLC | 4220-000 | $185,172.36 | $200,000.00 | $35,000.00 | $35,000.00 |
| 70 | GWINNETT COUNTY, GEORGIA c/o Thompson, O'Brien, Kemp & Nasuti, P. | 4220-000 | NA | $18,283.53 | $17,840.37 | $17,840.37 |
| N/F | AYF LLC | 4110-000 | $213,437.19 | NA | NA | NA |
| N/F | Ajax Investments, LLC | 4110-000 | $175,490.91 | NA | NA | NA |
| N/F | Simco Horizon LLC | 4110-000 | $175,850.29 | NA | NA | NA |
| N/F | Van Diemans Land Finance Pty | 4110-000 | $525,000.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$1,274,950.75** | **$218,283.53** | **$52,840.37** | **$52,840.37** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Robert Trauner | 2100-000 | NA | $33,308.53 | $33,308.53 | $33,308.53 |
| Trustee, Expenses - Robert Trauner | 2200-000 | NA | $567.85 | $567.85 | $567.85 |
| Auctioneer Fees - Bullseye Auction | 3610-000 | NA | $21,650.00 | $21,650.00 | $21,650.00 |
| Auctioneer Fees - Bullseye Auction & Appraisal | 3610-000 | NA | $35,630.18 | $35,630.18 | $35,630.18 |
| Auctioneer Expenses - Bullseye Auction | 3620-000 | NA | $633.71 | $633.71 | $633.71 |
| Auctioneer Expenses - Bullseye Auction & Appraisal | 3620-000 | NA | $22,320.20 | $22,320.20 | $22,320.20 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $700.00 | $700.00 | $700.00 |
| Banking and Technology Service Fee - Metropolitan Commercial Bank | 2600-000 | NA | $7,443.00 | $7,443.00 | $7,443.00 |
| Attorney for Trustee Fees (Other Firm) - Ragsdale, Beals, Seigler, Patterson & Gray | 3210-000 | NA | $119,917.50 | $119,917.50 | $119,917.50 |
| Attorney for Trustee Expenses (Other Firm) - Ragsdale, Beals, Seigler, Patterson & Gray | 3220-000 | NA | $18,132.63 | $18,132.63 | $18,132.63 |
| Accountant for Trustee Fees (Other Firm) - Stonebridge Accounting & Forensics, LLC | 3410-000 | NA | $28,815.00 | $28,815.00 | $28,815.00 |
| Accountant for Trustee Expenses (Other Firm) - Stonebridge Accounting & Forensics, LLC | 3420-000 | NA | $942.93 | $942.93 | $942.93 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$290,061.53** | **$290,061.53** | **$290,061.53** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ga. Dept. of Labor | 5300-000 | NA | $337.04 | $337.04 | $337.04 |
| 2 | Paul D'Auria | 5300-000 | $2,207.00 | $2,500.00 | $1,683.75 | $1,683.75 |
| 7 | Allan Koglmeier | 5300-000 | NA | $500.00 | $311.75 | $311.75 |
| 8P | Tom Brandvold | 5600-000 | NA | $2,850.00 | $2,850.00 | $2,850.00 |
| 10P | PHILIP M. HANDLER | 5600-000 | NA | $2,850.00 | $2,850.00 | $2,850.00 |
| 11P-5 | Internal Revenue Service | 5800-000 | NA | $1,597.89 | $1,597.89 | $1,597.89 |
| 15P | Matthew Alexander | 5600-000 | NA | $2,850.00 | $2,850.00 | $2,850.00 |
| 16 | Brandon C. Shivley | 5300-000 | NA | $500.00 | $311.75 | $311.75 |
| 17-2 | Hart Langer | 5300-000 | $2,381.98 | $3,572.97 | $2,227.75 | $2,227.75 |
| 21-3 | Pratikkumar Patel | 5300-000 | $1,038.38 | $1,038.38 | $647.42 | $647.42 |
| 29P | FRANCHISE TAX BOARD | 5800-000 | $101.28 | $1,234.53 | $0.00 | $0.00 |
| 30P | John Snodgrass | 5600-000 | NA | $2,850.00 | $2,850.00 | $2,850.00 |
| 37P | John McCormack | 5600-000 | NA | $2,850.00 | $2,850.00 | $2,850.00 |
| 43 | Jacob Sangster | 5300-000 | $2,800.00 | $1,666.67 | $1,039.17 | $1,039.17 |
| 44P | Robert Finnell c/o Thomas D. Richardson | 5600-000 | NA | $2,850.00 | $2,850.00 | $2,850.00 |
| 48-2 | Adam Nance | 5300-000 | $2,250.00 | $2,250.00 | $1,402.38 | $1,402.38 |
| 54P | Bobby L. Burgner | 5600-000 | NA | $2,850.00 | $2,850.00 | $2,850.00 |
| 57P-2 | JEMA 1, LLC a/k/a Martha Conte and Jennifer Fonstad | 5600-000 | NA | $2,850.00 | $2,850.00 | $2,850.00 |

| 58-2 | Quincy D Graham | 5300-000 | $1,312.00 | $803.75 | $501.14 | $501.14 |
| 59 | Gillian Everett | 5300-000 | $2,708.33 | $2,375.00 | $1,480.81 | $1,480.81 |
| 62 | James Harrison Merriman | 5300-000 | $1,971.00 | $1,511.19 | $942.23 | $942.23 |
| 63 | Joseph O Waters III | 5300-000 | $1,971.00 | $1,515.24 | $944.76 | $944.76 |
| 66P-2 | Blake Bookstaff | 5600-000 | NA | $2,850.00 | $2,850.00 | $2,850.00 |
| 67P | State Of New Jersey County Of Mercer Division Of Employer Accounts | 5800-000 | NA | $908.81 | $908.81 | $908.81 |
| 68 | State of Florida - Department of Revenue | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 69 | The State of New Jersey- Division of Taxation | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| IRS | Internal Revenue Service | 5300-000 | NA | $0.00 | $0.00 | $0.00 |
| withholdings | IRS | 5300-000 | $7,347.95 | $0.00 | $0.00 | $7,347.95 |
| | Ga. Dept. of Revenue | 5800-000 | NA | NA | $337.04 | $0.00 |
| | Ga. Dept. of Revenue | 5300-000 | NA | NA | $624.16 | $624.16 |
| | Internal Revenue Service | 5300-000 | NA | NA | $4,558.31 | $0.00 |
| | Internal Revenue Service | 5300-000 | NA | NA | $1,130.44 | $0.00 |
| | Internal Revenue Service | 5300-000 | NA | NA | $264.38 | $0.00 |
| | Internal Revenue Service | 5800-000 | NA | NA | $1,130.44 | $0.00 |
| | Internal Revenue Service | 5800-000 | NA | NA | $264.38 | $0.00 |
| | Internal Revenue Service | 5800-000 | NA | NA | $109.40 | $109.40 |
| | ME Revenue Services | 5300-000 | NA | NA | $25.00 | $25.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | ME Revenue Services | 5800-000 | NA | NA | $10.60 | $10.60 |
| | NC Dept of Commerce, Div Employment Security | 5800-000 | NA | NA | $129.60 | $129.60 |
| | NC Dept of Revenue | 5300-000 | NA | NA | $113.00 | $113.00 |
| | VA Dept of Taxation | 5300-000 | NA | NA | $25.00 | $25.00 |
| | VA Employment Commission | 5800-000 | NA | NA | $31.00 | $31.00 |
| N/F | Adam Nance | 5600-000 | $15.39 | NA | NA | NA |
| N/F | Alex Teodorescu | 5600-000 | $500.00 | NA | NA | NA |
| N/F | Alexander Damon | 5600-000 | $2,337.50 | NA | NA | NA |
| N/F | Amanda Mondella | 5600-000 | $7.84 | NA | NA | NA |
| N/F | Amanda Mondella | 5600-000 | $1,117.28 | NA | NA | NA |
| N/F | Ashanie Heslop | 5600-000 | $1,566.63 | NA | NA | NA |
| N/F | Ben Hamilton | 5600-000 | $3,750.00 | NA | NA | NA |
| N/F | Chandler Brown | 5600-000 | $950.15 | NA | NA | NA |
| N/F | Dave Campbell | 5600-000 | $121.12 | NA | NA | NA |
| N/F | David Mullins | 5600-000 | $72.08 | NA | NA | NA |
| N/F | David W. Mullins | 5600-000 | $562.50 | NA | NA | NA |
| N/F | Georgia Department of Labor | 5600-000 | $47.33 | NA | NA | NA |
| N/F | Georgia Department of Revenue | 5600-000 | $2,051.17 | NA | NA | NA |
| N/F | Gillian Everett | 5600-000 | $50.00 | NA | NA | NA |
| N/F | Gwinnett Cty Tax Commissioner | 5600-000 | $2,595.51 | NA | NA | NA |
| N/F | Internal Revenue Service | 5600-000 | $13,146.43 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Jess Burns | 5600-000 | $375.00 | NA | NA | NA |
| N/F | John Hutchinson | 5600-000 | $900.00 | NA | NA | NA |
| N/F | John Pignatelli | 5600-000 | $4,000.00 | NA | NA | NA |
| N/F | John Pignatelli | 5600-000 | $254.21 | NA | NA | NA |
| N/F | John Terry | 5600-000 | $1,575.00 | NA | NA | NA |
| N/F | Kaylee A. Dalton | 5600-000 | $1,467.00 | NA | NA | NA |
| N/F | Kaylee Dalton | 5600-000 | $127.29 | NA | NA | NA |
| N/F | Kyle Parker | 5600-000 | $2,216.67 | NA | NA | NA |
| N/F | Kyung Sub Shin | 5600-000 | $318.08 | NA | NA | NA |
| N/F | Leah M. Schwartz | 5600-000 | $100.20 | NA | NA | NA |
| N/F | Matthew Simpson | 5600-000 | $520.00 | NA | NA | NA |
| N/F | Michael K. Mendez | 5600-000 | $938.98 | NA | NA | NA |
| N/F | Nestor Fernando Montes Franco | 5600-000 | $2,758.34 | NA | NA | NA |
| N/F | New Jersey Dept of Labor | 5600-000 | $181.58 | NA | NA | NA |
| N/F | New Jersey Div. of Taxation | 5600-000 | $207.52 | NA | NA | NA |
| N/F | North Carolina Dept of Labor | 5600-000 | $2.25 | NA | NA | NA |
| N/F | North Carolina Dept of Revenue | 5600-000 | $106.00 | NA | NA | NA |
| N/F | North Carolina Dept of Revenue | 5600-000 | $42.00 | NA | NA | NA |
| N/F | ROBERT HINKLE | 5600-000 | $4,000.00 | NA | NA | NA |
| N/F | Robert Scaife | 5600-000 | $273.00 | NA | NA | NA |
| N/F | Robert Skipworth | 5600-000 | $2,325.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Robin M. Eckhardt | 5600-000 | $550.00 | NA | NA | NA |
| N/F | Russell Sweet | 5600-000 | $1,875.00 | NA | NA | NA |
| N/F | Stanley Walker | 5600-000 | $450.00 | NA | NA | NA |
| N/F | Stephen Roach | 5600-000 | $350.00 | NA | NA | NA |
| N/F | William Arledge | 5600-000 | $1,000.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$81,892.97** | **$47,961.47** | **$48,739.40** | **$48,402.36** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court | 7100-001 | NA | $169.52 | $169.52 | $169.52 |
| 1 | GMD Properties, LLC dba Aircraft Specialists Jet | 7100-000 | $1,970.00 | $11,583.39 | $7,880.00 | $7,880.00 |
| 3 | GMC Inc. | 7100-000 | $25,000.00 | $25,000.00 | $25,000.00 | $3,108.59 |
| 4 | Laberee Law PC | 7100-000 | $3,520.00 | $4,800.00 | $4,800.00 | $596.85 |
| 5 | Thomas W. Donovan,Jr | 7100-000 | $15,393.88 | $15,398.00 | $15,398.00 | $1,914.64 |
| 6 | Perimeter Office Products, Inc. | 7100-000 | $481.21 | $481.21 | $481.21 | $59.84 |
| 8U | Tom Brandvold | 7100-000 | $20,166.10 | $17,840.55 | $17,840.55 | $2,218.36 |
| 9 | Don Vellek c/o Imagine Air Jet Services | 7100-000 | $5,000.00 | $5,271.43 | $5,271.43 | $655.47 |
| 10U | PHILIP M. HANDLER | 7100-000 | $10,412.95 | $7,562.95 | $7,562.95 | $940.40 |
| 11U-5 | Internal Revenue Service | 7300-000 | NA | $25,699.33 | $25,699.33 | $0.00 |
| 12-2 | AYF LLC | 7100-000 | NA | $217,785.89 | $217,785.89 | $27,080.24 |
| 13-2 | Layer 3 Communications | 7100-000 | $44,982.35 | $42,000.00 | $42,000.00 | $5,222.42 |
| 14 | Thomas McNamara | 7100-000 | $37,164.94 | $37,164.94 | $37,164.94 | $4,621.22 |
| 15U | Matthew Alexander | 7100-000 | $6,558.23 | $3,708.23 | $3,708.23 | $461.09 |
| 18 | William Townsend | 7100-000 | $21,700.30 | $21,849.05 | $21,849.05 | $2,716.79 |
| 19 | Occuscreen, LLC | 7100-000 | $358.20 | $463.30 | $463.30 | $0.00 |
| 20-2 | Hugh Durden | 7100-000 | $22,769.60 | $22,000.00 | $22,000.00 | $2,735.56 |

| 22-2 | Holland Ware, by and through the Executor of his Estate Brenda L. Thueson c/o Michael Hill, Esq. | 7100-000 | $271.29 | $4,061.00 | $4,061.00 | $504.96 |
|---|---|---|---|---|---|---|
| 23 | Michael Green | 7100-000 | $7,293.86 | $7,293.86 | $7,293.86 | $906.94 |
| 24 | Technical Maintenance, Inc | 7100-000 | $811.00 | $811.00 | $811.00 | $100.84 |
| 25 | New York State Department Of Transportation | 7100-000 | NA | $12.50 | $12.50 | $1.55 |
| 26 | Dr David Oehling a/k/a DKO Investments Keith Y. Boyd | 7100-000 | NA | $180,000.00 | $180,000.00 | $22,381.82 |
| 27 | Frank Kenan | 7100-000 | $11,872.55 | $14,542.40 | $14,542.40 | $1,808.25 |
| 28 | Eastside Partners | 7100-000 | $4,608.02 | $4,608.02 | $4,608.02 | $572.98 |
| 29U | FRANCHISE TAX BOARD | 7100-000 | NA | $1,782.88 | $0.00 | $0.00 |
| 30U | John Snodgrass | 7100-000 | $15,012.53 | $9,150.00 | $9,150.00 | $1,137.74 |
| 31 | Greg Sanchez | 7100-000 | $810.83 | $3,199.07 | $3,199.07 | $397.78 |
| 32 | Henk Evers | 7100-000 | $24,687.23 | $25,000.00 | $25,000.00 | $3,108.59 |
| 33 | Cannon Roofing | 7100-000 | $10,735.76 | $7,950.31 | $7,950.31 | $988.57 |
| 34-2 | Robert G. Kerrigan | 7100-000 | $21,012.00 | $21,012.00 | $21,012.00 | $2,612.70 |
| 35 | Eduardo Acosta | 7100-000 | $1,172.81 | $2,196.00 | $2,196.00 | $273.06 |
| 36 | Van Diemans Land Finance Pty c/o WAR | 7100-000 | NA | $559,866.22 | $430,000.00 | $53,467.67 |
| 37U | John McCormack | 7100-000 | $39,722.73 | $36,872.73 | $36,872.73 | $4,584.88 |
| 38 | Chad Sorrell | 7100-000 | $10,085.05 | $10,742.05 | $10,742.05 | $1,335.70 |
| 39-2 | J. Cumby Construction, Inc. | 7100-000 | $10,201.50 | $10,175.55 | $10,175.55 | $1,265.26 |
| 40 | Corporate Aircraft Maintenance, LLC | 7100-000 | $4,362.40 | $4,017.92 | $4,017.92 | $499.60 |

| 41 | Shiver Hamilton, LLC | 7100-000 | $15,772.26 | $15,000.00 | $15,000.00 | $1,865.15 |
| 42 | Sales Edge of Virginia, Inc. c/o Richard C. Maxwell, Esq. Woods Rogers PLC | 7100-000 | $30,893.51 | $30,893.51 | $30,893.51 | $3,841.40 |
| 44U | Robert Finnell c/o Thomas D. Richardson | 7100-000 | $16,850.00 | $14,000.00 | $14,000.00 | $1,740.81 |
| 45 | Simco Horizon LLC | 7100-000 | NA | $175,276.00 | $175,276.00 | $21,794.42 |
| 46 | John Teller | 7100-000 | $6,298.76 | $6,000.00 | $6,000.00 | $746.06 |
| 47 | Ronald H. White Principal for | 7100-000 | NA | $40,417.00 | $21,712.50 | $2,699.81 |
| 49-2 | delaPlex The Park Central Building | 7100-000 | $35,251.36 | $35,251.00 | $35,251.00 | $4,383.23 |
| 50 | Rodney Young III a/k/a Rod Young III | 7100-000 | NA | $4,937.67 | $4,937.67 | $613.97 |
| 51 | Joe Wilen | 7100-000 | $770.96 | $1,000.00 | $1,000.00 | $124.34 |
| 52 | Universal Flight Services, LLC. | 7100-000 | $900.00 | $900.00 | $900.00 | $0.00 |
| 53 | Wayne A Martin | 7100-000 | $9,949.94 | $9,600.00 | $9,600.00 | $1,193.70 |
| 54U | Bobby L. Burgner | 7100-000 | $40,520.80 | $37,670.80 | $37,670.80 | $4,684.12 |
| 56-2 | Wells Fargo Vendor Financial Services, LLC Attn: Lisa Boddicker | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 57U-2 | JEMA 1, LLC a/k/a Martha Conte and Jennifer Fonstad | 7100-000 | $23,807.96 | $20,997.96 | $20,997.96 | $2,610.96 |
| 60 | FM Stainless | 7100-000 | $6,450.35 | $6,000.00 | $6,000.00 | $746.06 |
| 61 | Carolina Holdings Group Partners, LLC | 7100-000 | NA | $23,903.50 | $23,903.50 | $2,972.24 |
| 64U | RHG Air Holdings, LLC | 7100-000 | NA | $13,821.40 | $0.00 | $0.00 |
| 65 | MCE Aviation LLC | 7100-000 | $4,807.70 | $106,788.88 | $25,000.00 | $3,108.59 |
| 66U-2 | Blake Bookstaff | 7100-000 | $5,686.36 | $2,836.36 | $2,836.36 | $352.68 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 67U | State Of New Jersey County Of Mercer Division Of Employer Accounts | 7100-000 | NA | $473.12 | $473.12 | $58.82 |
|---|---|---|---|---|---|---|
| N/F | ADP, Inc. | 7100-000 | $274.14 | NA | NA | NA |
| N/F | AFLAC | 7100-000 | $180.48 | NA | NA | NA |
| N/F | Aerographs Media | 7100-000 | $2,250.00 | NA | NA | NA |
| N/F | Aircraft General Supply | 7100-000 | $86.85 | NA | NA | NA |
| N/F | Aircraft Specialists Jet Ctr. | 7100-000 | $9,240.75 | NA | NA | NA |
| N/F | Airport Teterboro | 7100-000 | $127.50 | NA | NA | NA |
| N/F | Alere eScreen | 7100-000 | $602.00 | NA | NA | NA |
| N/F | Allan Koglmeier | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Alliance Architecture | 7100-000 | $12,500.00 | NA | NA | NA |
| N/F | Analysts, Inc | 7100-000 | $545.05 | NA | NA | NA |
| N/F | Assure Alliance Inc. | 7100-000 | $114.49 | NA | NA | NA |
| N/F | Assure Alliance Inc. | 7100-000 | $6,939.30 | NA | NA | NA |
| N/F | Avenger Aerospace Solutions | 7100-000 | $2,502.06 | NA | NA | NA |
| N/F | Baker Sales Inc | 7100-000 | $4,900.17 | NA | NA | NA |
| N/F | Belinda Kielland | 7100-000 | $9,422.28 | NA | NA | NA |
| N/F | Biscuitville Inc. | 7100-000 | $4,904.50 | NA | NA | NA |
| N/F | Brandon Shivley | 7100-000 | $500.00 | NA | NA | NA |
| N/F | C. Austin Buck | 7100-000 | $6,949.53 | NA | NA | NA |
| N/F | Candlewood Inc. | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | Carol Strickland & Charles Weber | 7100-000 | $12,438.85 | NA | NA | NA |

| N/F | Cirrus Design Corp | 7100-000 | $49,186.60 | NA | NA | NA |
|-----|--------------------|----------|------------|-----|-----|-----|
| N/F | CirrusN418SR, Inc. c/o Ronald H White | 7100-000 | $21,712.50 | NA | NA | NA |
| N/F | Clark Howard | 7100-000 | $10,199.10 | NA | NA | NA |
| N/F | Coca Cola GSO Online Payment | 7100-000 | $148.62 | NA | NA | NA |
| N/F | Coca-Cola United | 7100-000 | $307.43 | NA | NA | NA |
| N/F | Comcast | 7100-000 | $431.90 | NA | NA | NA |
| N/F | Concur Technologies, Inc. | 7100-000 | $173.54 | NA | NA | NA |
| N/F | Conti Group | 7100-000 | $9,158.85 | NA | NA | NA |
| N/F | CorrectHealth | 7100-000 | $19,599.62 | NA | NA | NA |
| N/F | Crystal Springs Water Co. | 7100-000 | $38.10 | NA | NA | NA |
| N/F | DKO Investments | 7100-000 | $9,500.00 | NA | NA | NA |
| N/F | DLK Aviation, Inc | 7100-000 | $6,973.60 | NA | NA | NA |
| N/F | David Kossove | 7100-000 | $1,225.61 | NA | NA | NA |
| N/F | David Kossove | 7100-000 | $5,957.80 | NA | NA | NA |
| N/F | David Lazarus | 7100-000 | $9,051.56 | NA | NA | NA |
| N/F | Delaware Corp Organizers | 7100-000 | $825.00 | NA | NA | NA |
| N/F | Delta Dental Insurance Co Attn: Accounts Receivable | 7100-000 | $74.32 | NA | NA | NA |
| N/F | Dennis Hoffman | 7100-000 | $117,035.00 | NA | NA | NA |
| N/F | Dollar Concrete | 7100-000 | $45,008.61 | NA | NA | NA |
| N/F | Doug Terreson | 7100-000 | $6,017.90 | NA | NA | NA |
| N/F | Douglas Duncan Aviation | 7100-000 | $1,459.11 | NA | NA | NA |

| N/F | Dr. James Robertson | 7100-000 | $7,366.90 | NA | NA | NA |
|-----|---------------------|----------|-----------|-----|-----|-----|
| N/F | Dr. Ondrej Choutka | 7100-000 | $4,439.60 | NA | NA | NA |
| N/F | Dr. Rodney Young | 7100-000 | $4,437.67 | NA | NA | NA |
| N/F | ESI-ATL | 7100-000 | $5,366.16 | NA | NA | NA |
| N/F | Edward Mitchell | 7100-000 | $1,746.65 | NA | NA | NA |
| N/F | Edward Yoon | 7100-000 | $4,119.13 | NA | NA | NA |
| N/F | Elizabeth Hopkins | 7100-000 | $3,669.29 | NA | NA | NA |
| N/F | Essex Cty Improvement Auth. | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Executive HeliJet | 7100-000 | $671.95 | NA | NA | NA |
| N/F | Fleet Street 1234 LLC | 7100-000 | $2,252.05 | NA | NA | NA |
| N/F | ForeFlight, LLC | 7100-000 | $3,359.76 | NA | NA | NA |
| N/F | GMC Inc. | 7100-000 | $3,323.69 | NA | NA | NA |
| N/F | Generation Companies | 7100-000 | $1,324.61 | NA | NA | NA |
| N/F | Glassdoor | 7100-000 | $4,500.00 | NA | NA | NA |
| N/F | Gordon Josey | 7100-000 | $1,312.30 | NA | NA | NA |
| N/F | Gretchen Scott LLC | 7100-000 | $166.62 | NA | NA | NA |
| N/F | Gwinnett Aero Maintenance, LLC | 7100-000 | $8,180.03 | NA | NA | NA |
| N/F | Henk Evers | 7100-000 | $169.65 | NA | NA | NA |
| N/F | Imagine Air Holdings | 7100-000 | $12,985.76 | NA | NA | NA |
| N/F | Infinite Response Inc | 7100-000 | $8,558.45 | NA | NA | NA |
| N/F | Infinity Flight Group LLC | 7100-000 | $6,097.21 | NA | NA | NA |
| N/F | J. Fleming Norvell | 7100-000 | $6,847.59 | NA | NA | NA |

| N/F | Jason Strauss | 7100-000 | $768.29 | NA | NA | NA |
|-----|---------------|----------|---------|----|----|----|
| N/F | JaxJets, Inc. | 7100-000 | $999.90 | NA | NA | NA |
| N/F | Jeppesen | 7100-000 | $6,496.00 | NA | NA | NA |
| N/F | Jet East Corporate Aviation | 7100-000 | $1,179.11 | NA | NA | NA |
| N/F | Joe McNeel | 7100-000 | $3,064.99 | NA | NA | NA |
| N/F | John Hendy | 7100-000 | $500.00 | NA | NA | NA |
| N/F | John Heyman | 7100-000 | $16,303.63 | NA | NA | NA |
| N/F | John Rood | 7100-000 | $999.72 | NA | NA | NA |
| N/F | Katherine Downs | 7100-000 | $8,748.06 | NA | NA | NA |
| N/F | Kirk Morgan | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | Kirk Morgan | 7100-000 | $271.32 | NA | NA | NA |
| N/F | Laird Lile | 7100-000 | $30,111.70 | NA | NA | NA |
| N/F | Lisbeth Ash | 7100-000 | $3,367.12 | NA | NA | NA |
| N/F | Lloyd Clark | 7100-000 | $572.50 | NA | NA | NA |
| N/F | MAU | 7100-000 | $12,610.25 | NA | NA | NA |
| N/F | Mark Williford | 7100-000 | $1,043.33 | NA | NA | NA |
| N/F | Melissa Dickens | 7100-000 | $4,767.98 | NA | NA | NA |
| N/F | Michael Nathan | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Moore Impact | 7100-000 | $15,000.00 | NA | NA | NA |
| N/F | Morgan (Randy) Pirkle | 7100-000 | $9,166.30 | NA | NA | NA |
| N/F | Multi Service Aviation | 7100-000 | $2,147.64 | NA | NA | NA |
| N/F | N6A | 7100-000 | $1,500.00 | NA | NA | NA |

| N/F | NY State DOT | 7100-000 | $12.50 | NA | NA | NA |
| N/F | Northpoint Chevrolet, LLC c/o AutoNation | 7100-000 | $26,007.17 | NA | NA | NA |
| N/F | PSA Airlines | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Pitney Bowes | 7100-000 | $42.40 | NA | NA | NA |
| N/F | Port Authority of NY&NJ | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Prestwick Development | 7100-000 | $5,302.95 | NA | NA | NA |
| N/F | Quality Aircraft Accessories | 7100-000 | $900.00 | NA | NA | NA |
| N/F | Raiford Trask Jr | 7100-000 | $379.45 | NA | NA | NA |
| N/F | Reeves Construction Co. | 7100-000 | $7,101.26 | NA | NA | NA |
| N/F | Resurgent Capital | 7100-000 | $4,814.51 | NA | NA | NA |
| N/F | Richard Humphrey | 7100-000 | $29,200.00 | NA | NA | NA |
| N/F | Right Side Up Advisors LLC | 7100-000 | $2,500.00 | NA | NA | NA |
| N/F | Rob Clarfeld | 7100-000 | $12,836.50 | NA | NA | NA |
| N/F | Robert (Bob) Davis | 7100-000 | $6,053.24 | NA | NA | NA |
| N/F | Robert Reddinger | 7100-000 | $2,399.11 | NA | NA | NA |
| N/F | Rosalie Draper | 7100-000 | $19,347.70 | NA | NA | NA |
| N/F | Royall Brown Jr. | 7100-000 | $226.63 | NA | NA | NA |
| N/F | Sales Edge of Virginia | 7100-000 | $2,771.49 | NA | NA | NA |
| N/F | Sam Gottlieb | 7100-000 | $9,963.50 | NA | NA | NA |
| N/F | Schofield Aircraft Leasing | 7100-000 | $2,955.00 | NA | NA | NA |
| N/F | Scott Taylor | 7100-000 | $5,543.83 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Sensenich Propeller | 7100-000 | $8,117.91 | NA | NA | NA |
| N/F | Signature Engines | 7100-000 | $48,422.00 | NA | NA | NA |
| N/F | Signature Flight Support - GSO | 7100-000 | $90.75 | NA | NA | NA |
| N/F | Signature Flight-Charlottesville | 7100-000 | $1,389.91 | NA | NA | NA |
| N/F | Signature TECHNICAL - FDK | 7100-000 | $778.96 | NA | NA | NA |
| N/F | Sky Harbor Aviation | 7100-000 | $96.30 | NA | NA | NA |
| N/F | Skystandards, LLC | 7100-000 | $65,000.00 | NA | NA | NA |
| N/F | Skywater Detailers LLC | 7100-000 | $1,325.00 | NA | NA | NA |
| N/F | Spectrum Business | 7100-000 | $74.97 | NA | NA | NA |
| N/F | Steven Dominique | 7100-000 | $4,774.25 | NA | NA | NA |
| N/F | Sullivan Group | 7100-000 | $10,355.55 | NA | NA | NA |
| N/F | SunTrust Bank | 7100-000 | $13,390.00 | NA | NA | NA |
| N/F | Surgicor | 7100-000 | $2,196.70 | NA | NA | NA |
| N/F | Terreck Holdings LLC | 7100-000 | $19,814.15 | NA | NA | NA |
| N/F | Terry Ormand | 7100-000 | $186.14 | NA | NA | NA |
| N/F | The Plane Station, Inc. | 7100-000 | $204.40 | NA | NA | NA |
| N/F | Tom DiGrazia | 7100-000 | $15,905.00 | NA | NA | NA |
| N/F | Vector - East Hampton Airport | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Vector - Long Island MacArthur | 7100-000 | $6.80 | NA | NA | NA |
| N/F | Vector - Sikorsky Airport | 7100-000 | $29.54 | NA | NA | NA |
| N/F | Vector-MASSPORT | 7100-000 | $270.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Verizon Wireless | 7100-000 | $274.47 | NA | NA | NA |
| N/F | Virginia A Swift | 7100-000 | $16,858.12 | NA | NA | NA |
| N/F | Wadsten Group | 7100-000 | $22,739.85 | NA | NA | NA |
| N/F | World Fuel Services, INC | 7100-000 | $65,515.54 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$1,662,566.46** | **$1,907,838.50** | **$1,658,171.23** | **$209,866.24** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:** 18-62042-LRC

**Case Name:** IMAGINE AIR JET SERVICES, LLC

**For Period Ending:** 11/02/2021

**Trustee Name:** (300001) Robert Trauner

**Date Filed (f) or Converted (c):** 07/20/2018 (f)

**§ 341(a) Meeting Date:** 08/27/2018

**Claims Bar Date:** 12/26/2018

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Business Checking Account at SunTrust Bank, xxxxxx1128 | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Business Checking Account at Silicon Valley Bank, xxxxxx5725 | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Other inventory or supplies: Aircraft Parts, Net Book Value: Unknown, Valuation Method: Vendor Estimate | 30,000.00 | 0.00 | | 25,240.00 | FA |
| 4 | communication systems equipment and software Aircraft Simulator. Valuation Method: Debtor Estimate | 7,000.00 | 0.00 | | 0.00 | FA |
| 5 | Card Printer. Valuation Method: Debtor Estimate | 400.00 | 0.00 | | 0.00 | FA |
| 6 | Headsets. Valuation Method: Debtor Estimate | 1,800.00 | 0.00 | | 0.00 | FA |
| 7 | Maintenance Equipment. Valuation Method: Debtor Estimate | 4,800.00 | 0.00 | | 0.00 | FA |
| 8 | Telephone System. Valuation Method: Debtor Estimate | 600.00 | 0.00 | | 0.00 | FA |
| 9 | Computer Equipment. Valuation Method: Debtor Estimate | 5,700.00 | 0.00 | | 0.00 | FA |
| 10 | Cirrus SR 22 Aircraft; Reg. No. N736SR. Valuation Method: Book - Loan Bal. | 69,310.00 | 0.00 | OA | 0.00 | FA |
| 11 | Cirrus SR 22 Aircraft; Reg. No. N1776M. Valuation Method: Book - Loan Bal. | 38,577.00 | 0.00 | | 231,000.00 | FA |
| 12 | Cirrus SR 22 Aircraft; Reg. No. N106TQ. Valuation Method: Book - Loan Bal. | 4,883.00 | 0.00 | | 216,500.00 | FA |
| 13 | Cirrus SR 22 Aircraft; Reg. No. N101 TQ. | Unknown | 0.00 | | 117,500.00 | FA |
| 14 | Office Sublease - 3740 Davinci Court, Norcross, GA 30092 | 0.00 | 0.00 | | 0.00 | FA |
| 15 | Imagine Air Trademark Serial No. 86859980. | 0.00 | 0.00 | | 0.00 | FA |
| 16 | Imagineair.com. | 0.00 | 0.00 | | 0.00 | FA |
| 17 | Customer List. | 0.00 | 0.00 | | 0.00 | FA |
| 18 | "Dreams" Web Software Platform, FAA Air Carrier Certificate (Suspended). Valuation Method: Debtor Estimate | 500,000.00 | 0.00 | | 0.00 | FA |
| 19 | Kavoo; Lynch. Valuation Method: Debtor Estimate | 0.00 | 0.00 | | 0.00 | FA |
| 20 | Unused Net Operating Losses, Tax Year 2014-2018 | 3,500,000.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

**Case No.:** 18-62042-LRC

**Case Name:** IMAGINE AIR JET SERVICES, LLC

**For Period Ending:** 11/02/2021

**Trustee Name:** (300001) Robert Trauner

**Date Filed (f) or Converted (c):** 07/20/2018 (f)

**§ 341(a) Meeting Date:** 08/27/2018

**Claims Bar Date:** 12/26/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 21 | Federal Insurance Co. D&O Policy No. 8240-5942 | Unknown | 0.00 | | 0.00 | FA |
| 22 | Miscellaneous Office Supplies and Items - See Attachment A/B-77 | 0.00 | 0.00 | | 0.00 | FA |
| 23 | Insurance claim on damaged propeller (u)<br>See Doc #94 | 0.00 | 10,930.50 | | 10,930.50 | FA |
| **23** | Assets Totals (Excluding unknown values) | **$4,163,070.00** | **$10,930.50** | | **$601,170.50** | **$0.00** |

**Major Activities Affecting Case Closing:**

    TFR filed

**Initial Projected Date Of Final Report (TFR):** 03/31/2020    **Current Projected Date Of Final Report (TFR):** 03/08/2021 (Actual)

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 1

| | | |
|---|---|---|
| **Case No.:** | 18-62042-LRC | |
| **Case Name:** | IMAGINE AIR JET SERVICES, LLC | |
| **Taxpayer ID #:** | **-***9285 | |
| **For Period Ending:** | 11/02/2021 | |

| | |
|---|---|
| **Trustee Name:** | Robert Trauner (300001) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******7400 Checking |
| **Blanket Bond (per case limit):** | $31,525,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/15/19 | | Bullseye Auction & Appraisal | Net proceeds from auction of assets | | 315,789.62 | | 315,789.62 |
| | | | Auctioneer commission from sale per order entered  1/22/19 [47]  -$35,630.18 | 3610-000 | | | |
| | | | Auctioneer expenses from sale per order entered  1/22/19 [47]  -$4,882.00 | 3620-000 | | | |
| | | | Auctioneer repair expenses from sale per order entered  1/22/19 [47]  -$17,438.20 | 3620-000 | | | |
| | {11} | Bullseye Auction & Appraisal | Sale per order entered  1/22/19 [47]  $231,000.00 | 1129-000 | | | |
| | {13} | Bullseye Auction & Appraisal | Sale per order entered  1/22/19 [47]  $117,500.00 | 1129-000 | | | |
| | {3} | Bullseye Auction & Appraisal | Sale per order entered  1/22/19 [47]  $25,240.00 | 1129-000 | | | |
| 06/05/19 | | Bullseye Auction | Net proceeds from auction of airplane per order of 1/22/19 [47] | | 194,216.29 | | 510,005.91 |
| | {12} | | Aircraft Reg. N106TQ  $216,500.00 | 1129-000 | | | |
| | | | Auctioneer commission per order entered 10/2/18 [21]  -$21,650.00 | 3610-000 | | | |
| | | | Auctioneer expenses per order entered 10/2/18 [21]  -$633.71 | 3620-000 | | | |
| 10/02/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******3558 | Transition Debit to Metropolitan Commercial Bank acct 3910093558 | 9999-000 | | 510,005.91 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 510,005.91 | 510,005.91 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 510,005.91 | |
| **Subtotal** | 510,005.91 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $510,005.91 | $0.00 | |

| | |
|---|---|
| { } Asset Reference(s) | **UST Form 101-7-TDR ( 10 /1/2010)** |

*! - transaction has not been cleared*

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 2

| | | |
|---|---|---|
| Case No.: | 18-62042-LRC | |
| Case Name: | IMAGINE AIR JET SERVICES, LLC | |
| Taxpayer ID #: | **-***9285 | |
| For Period Ending: | 11/02/2021 | |

| | |
|---|---|
| Trustee Name: | Robert Trauner (300001) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******3558 Checking Account |
| Blanket Bond (per case limit): | $31,525,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/02/19 | | Transfer Credit from Mechanics Bank acct ******7400 | Transition Credit from Mechanics Bank acct 5025387400 | 9999-000 | 510,005.91 | | 510,005.91 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 407.58 | 509,598.33 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 814.52 | 508,783.81 |
| 05/29/20 | 1000 | GMD Properties, LLC dba Aircraft Specialists Jet | Full and final payment of GMD administrative claim against Imagine Air per order [84] 5/15/20 Stopped on 05/29/2020 | 7100-005 | | 7,880.00 | 500,903.81 |
| 05/29/20 | 1000 | GMD Properties, LLC dba Aircraft Specialists Jet | Full and final payment of GMD administrative claim against Imagine Air per order [84] 5/15/20 Stopped: check issued on 05/29/2020 | 7100-005 | | -7,880.00 | 508,783.81 |
| 05/29/20 | 1001 | LAMBERTH CIFELLI  ELLIS & NASON, PA | Full and final payment of GMD administrative claim against Imagine Air per order [84] 5/15/20 | 7100-005 | | 7,880.00 | 500,903.81 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 786.11 | 500,117.70 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 856.85 | 499,260.85 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 824.59 | 498,436.26 |
| 08/10/20 | 1002 | GWINNETT COUNTY TAX COMMISSIONER | Payment in full of Claim #70 per Order entered 8/6/2020 [94] | 4220-000 | | 17,840.37 | 480,595.89 |
| 08/10/20 | 1003 | RHG Air Holdings, LLC | Full and final payment of claim #64 per order entered 8/6/2020 [94] | 4220-000 | | 35,000.00 | 445,595.89 |
| 08/22/20 | {23} | Specialty Insurance Co | Insurance on damaged propeller | 1229-000 | 10,930.50 | | 456,526.39 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 749.56 | 455,776.83 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 777.13 | 454,999.70 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 727.25 | 454,272.45 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 701.88 | 453,570.57 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 797.53 | 452,773.04 |
| 04/19/21 | 1004 | Robert Trauner | Combined trustee compensation & expense dividend payments. | | | 33,876.38 | 418,896.66 |
| | | Robert Trauner | Claims Distribution - Tue, 03-02-2021                                          $33,308.53 | 2100-000 | | | |
| | | Robert Trauner | Claims Distribution - Tue, 03-02-2021                                          $567.85 | 2200-000 | | | |
| 04/19/21 | 1005 | Ragsdale, Beals, Seigler, Patterson & Gray | Combined payments for claim number , | | | 138,050.13 | 280,846.53 |
| | | Ragsdale, Beals, Seigler, Patterson & Gray | Claims Distribution - Tue, 03-02-2021                                          $119,917.50 | 3210-000 | | | |

Page Subtotals:    $520,936.41    $240,089.88

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 3

| | |
|---|---|
| **Case No.:** | 18-62042-LRC |
| **Case Name:** | IMAGINE AIR JET SERVICES, LLC |
| **Taxpayer ID #:** | **-***9285 |
| **For Period Ending:** | 11/02/2021 |

| | |
|---|---|
| **Trustee Name:** | Robert Trauner (300001) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3558 Checking Account |
| **Blanket Bond (per case limit):** | $31,525,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Ragsdale, Beals, Seigler, Patterson & Gray | Claims Distribution - Tue, 03-02-2021<br><br>$18,132.63 | 3220-000 | | | |
| 04/19/21 | 1006 | Stonebridge Accounting & Forensics, LLC | Combined payments for claim number , | | | 29,757.93 | 251,088.60 |
| | | Stonebridge Accounting & Forensics, LLC | Claims Distribution - Tue, 03-02-2021<br><br>$28,815.00 | 3410-000 | | | |
| | | Stonebridge Accounting & Forensics, LLC | Claims Distribution - Tue, 03-02-2021<br><br>$942.93 | 3420-000 | | | |
| 04/19/21 | 1007 | Clerk, U.S. Bankruptcy Court | Distribution payment - Dividend paid at 100.00% of $700.00; Claim # ; Filed: $700.00 | 2700-000 | | 700.00 | 250,388.60 |
| 04/19/21 | 1008 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $4,558.31; Claim # ; Filed: Stopped on 04/23/2021 | 5300-005 | | 4,558.31 | 245,830.29 |
| 04/19/21 | 1009 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $1,130.44; Claim # ; Filed: Stopped on 04/23/2021 | 5300-005 | | 1,130.44 | 244,699.85 |
| 04/19/21 | 1010 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $264.38; Claim # ; Filed: Stopped on 04/23/2021 | 5300-005 | | 264.38 | 244,435.47 |
| 04/19/21 | 1011 | ME Revenue Services | Distribution payment - Dividend paid at 100.00% of $25.00; Claim # ; Filed: | 5300-000 | | 25.00 | 244,410.47 |
| 04/19/21 | 1012 | VA Dept of Taxation | Distribution payment - Dividend paid at 100.00% of $25.00; Claim # ; Filed: | 5300-000 | | 25.00 | 244,385.47 |
| 04/19/21 | 1013 | Ga. Dept. of Revenue | Distribution payment - Dividend paid at 100.00% of $624.16; Claim # ; Filed: | 5300-000 | | 624.16 | 243,761.31 |
| 04/19/21 | 1014 | NC Dept of Revenue | Distribution payment - Dividend paid at 100.00% of $113.00; Claim # ; Filed: | 5300-000 | | 113.00 | 243,648.31 |
| 04/19/21 | 1015 | Paul D'Auria | Distribution payment - Dividend paid at 67.35% of $2,500.00; Claim # 2; Filed: $2,500.00 | 5300-000 | | 1,683.75 | 241,964.56 |
| 04/19/21 | 1016 | Allan Koglmeier | Distribution payment - Dividend paid at 62.35% of $500.00; Claim # 7; Filed: $500.00 | 5300-000 | | 311.75 | 241,652.81 |
| 04/19/21 | 1017 | Brandon C. Shivley | Distribution payment - Dividend paid at 62.35% of $500.00; Claim # 16; Filed: $500.00 | 5300-000 | | 311.75 | 241,341.06 |
| 04/19/21 | 1018 | Hart Langer | Distribution payment - Dividend paid at 62.35% of $3,572.97; Claim # 17-2; Filed: $3,572.97 | 5300-000 | | 2,227.75 | 239,113.31 |
| 04/19/21 | 1019 | Pratikkumar Patel | Distribution payment - Dividend paid at 62.35% of $1,038.38; Claim # 21-3; Filed: $1,038.38 | 5300-000 | | 647.42 | 238,465.89 |
| 04/19/21 | 1020 | Jacob Sangster | Distribution payment - Dividend paid at 62.35% of $1,666.67; Claim # 43; Filed: $1,666.67 Stopped on 06/09/2021 | 5300-005 | | 1,039.17 | 237,426.72 |

Page Subtotals: $0.00 $43,419.81

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 4

| Case No.: | 18-62042-LRC | Trustee Name: | Robert Trauner (300001) |
|---|---|---|---|
| Case Name: | IMAGINE AIR JET SERVICES, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9285 | Account #: | ******3558 Checking Account |
| For Period Ending: | 11/02/2021 | Blanket Bond (per case limit): | $31,525,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/19/21 | 1021 | Adam Nance | Distribution payment - Dividend paid at 62.33% of $2,250.00; Claim # 48-2; Filed: $2,250.00 | 5300-000 | | 1,402.38 | 236,024.34 |
| 04/19/21 | 1022 | Quincy D Graham | Distribution payment - Dividend paid at 62.35% of $803.75; Claim # 58-2; Filed: $803.75 Stopped on 06/09/2021 | 5300-005 | | 501.14 | 235,523.20 |
| 04/19/21 | 1023 | Gillian Everett | Distribution payment - Dividend paid at 62.35% of $2,375.00; Claim # 59; Filed: $2,375.00 | 5300-000 | | 1,480.81 | 234,042.39 |
| 04/19/21 | 1024 | James Harrison Merriman | Distribution payment - Dividend paid at 62.35% of $1,511.19; Claim # 62; Filed: $1,511.19 | 5300-000 | | 942.23 | 233,100.16 |
| 04/19/21 | 1025 | Joseph O Waters III | Distribution payment - Dividend paid at 62.35% of $1,515.24; Claim # 63; Filed: $1,515.24 | 5300-000 | | 944.76 | 232,155.40 |
| 04/19/21 | 1026 | Tom Brandvold | Distribution payment - Dividend paid at 100.00% of $2,850.00; Claim # 8P; Filed: $2,850.00 | 5600-000 | | 2,850.00 | 229,305.40 |
| 04/19/21 | 1027 | PHILIP M. HANDLER | Distribution payment - Dividend paid at 100.00% of $2,850.00; Claim # 10P; Filed: $2,850.00 | 5600-000 | | 2,850.00 | 226,455.40 |
| 04/19/21 | 1028 | Matthew Alexander | Distribution payment - Dividend paid at 100.00% of $2,850.00; Claim # 15P; Filed: $2,850.00 | 5600-000 | | 2,850.00 | 223,605.40 |
| 04/19/21 | 1029 | John Snodgrass | Distribution payment - Dividend paid at 100.00% of $2,850.00; Claim # 30P; Filed: $2,850.00 | 5600-000 | | 2,850.00 | 220,755.40 |
| 04/19/21 | 1030 | John McCormack | Distribution payment - Dividend paid at 100.00% of $2,850.00; Claim # 37P; Filed: $2,850.00 | 5600-000 | | 2,850.00 | 217,905.40 |
| 04/19/21 | 1031 | Robert Finnell c/o Thomas D. Richardson | Distribution payment - Dividend paid at 100.00% of $2,850.00; Claim # 44P; Filed: $2,850.00 | 5600-000 | | 2,850.00 | 215,055.40 |
| 04/19/21 | 1032 | Bobby L. Burgner | Distribution payment - Dividend paid at 100.00% of $2,850.00; Claim # 54P; Filed: $2,850.00 | 5600-000 | | 2,850.00 | 212,205.40 |
| 04/19/21 | 1033 | JEMA 1, LLC a/k/a Martha Conte and Jennifer Fonstad | Distribution payment - Dividend paid at 100.00% of $2,850.00; Claim # 57P-2; Filed: $2,850.00 | 5600-000 | | 2,850.00 | 209,355.40 |
| 04/19/21 | 1034 | Blake Bookstaff | Distribution payment - Dividend paid at 100.00% of $2,850.00; Claim # 66P-2; Filed: $2,850.00 Stopped on 06/09/2021 | 5600-005 | | 2,850.00 | 206,505.40 |
| 04/19/21 | 1035 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $1,130.44; Claim # ; Filed: Stopped on 04/23/2021 | 5800-005 | | 1,130.44 | 205,374.96 |
| 04/19/21 | 1036 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $264.38; Claim # ; Filed: Stopped on 04/23/2021 | 5800-005 | | 264.38 | 205,110.58 |
| 04/19/21 | 1037 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $109.40; Claim # ; Filed: Stopped on 08/03/2021 | 5800-005 | | 109.40 | 205,001.18 |
| 04/19/21 | 1038 | ME Revenue Services | Distribution payment - Dividend paid at 100.00% of $10.60; Claim # ; Filed: | 5800-000 | | 10.60 | 204,990.58 |

Page Subtotals: $0.00 $32,436.14

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 5

| | | | |
|---|---|---|---|
| Case No.: | 18-62042-LRC | Trustee Name: | Robert Trauner (300001) |
| Case Name: | IMAGINE AIR JET SERVICES, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9285 | Account #: | ******3558 Checking Account |
| For Period Ending: | 11/02/2021 | Blanket Bond (per case limit): | $31,525,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/19/21 | 1039 | VA Employment Commission | Distribution payment - Dividend paid at 100.00% of $31.00; Claim # ; Filed: | 5800-000 | | 31.00 | 204,959.58 |
| 04/19/21 | 1040 | Ga. Dept. of Revenue | Distribution payment - Dividend paid at 100.00% of $337.04; Claim # ; Filed: Stopped on 05/03/2021 | 5800-005 | | 337.04 | 204,622.54 |
| 04/19/21 | 1041 | NC Dept of Commerce, Div Employment Security | Distribution payment - Dividend paid at 100.00% of $129.60; Claim # ; Filed: | 5800-000 | | 129.60 | 204,492.94 |
| 04/19/21 | 1042 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $1,597.89; Claim # 11P-5; Filed: $1,597.89 | 5800-000 | | 1,597.89 | 202,895.05 |
| 04/19/21 | 1043 | State Of New Jersey County Of Mercer Division Of Employer Accounts | Distribution payment - Dividend paid at 100.00% of $908.81; Claim # 67P; Filed: $908.81 | 5800-000 | | 908.81 | 201,986.24 |
| 04/19/21 | 1044 | GMC Inc. | Distribution payment - Dividend paid at 12.43% of $25,000.00; Claim # 3; Filed: $25,000.00 | 7100-000 | | 3,108.59 | 198,877.65 |
| 04/19/21 | 1045 | Laberee Law PC | Distribution payment - Dividend paid at 12.43% of $4,800.00; Claim # 4; Filed: $4,800.00 | 7100-000 | | 596.85 | 198,280.80 |
| 04/19/21 | 1046 | Thomas W. Donovan,Jr | Distribution payment - Dividend paid at 12.43% of $15,398.00; Claim # 5; Filed: $15,398.00 Stopped on 06/09/2021 | 7100-005 | | 1,914.64 | 196,366.16 |
| 04/19/21 | 1047 | Perimeter Office Products, Inc. | Distribution payment - Dividend paid at 12.44% of $481.21; Claim # 6; Filed: $481.21 | 7100-000 | | 59.84 | 196,306.32 |
| 04/19/21 | 1048 | Tom Brandvold | Distribution payment - Dividend paid at 12.43% of $17,840.55; Claim # 8U; Filed: $17,840.55 | 7100-000 | | 2,218.36 | 194,087.96 |
| 04/19/21 | 1049 | Don Vellek c/o Imagine Air Jet Services | Distribution payment - Dividend paid at 12.43% of $5,271.43; Claim # 9; Filed: $5,271.43 | 7100-000 | | 655.47 | 193,432.49 |
| 04/19/21 | 1050 | PHILIP M. HANDLER | Distribution payment - Dividend paid at 12.43% of $7,562.95; Claim # 10U; Filed: $7,562.95 | 7100-000 | | 940.40 | 192,492.09 |
| 04/19/21 | 1051 | AYF LLC | Distribution payment - Dividend paid at 12.43% of $217,785.89; Claim # 12-2; Filed: $217,785.89 | 7100-000 | | 27,080.24 | 165,411.85 |
| 04/19/21 | 1052 | Layer 3 Communications | Distribution payment - Dividend paid at 12.43% of $42,000.00; Claim # 13-2; Filed: $42,000.00 | 7100-000 | | 5,222.42 | 160,189.43 |
| 04/19/21 | 1053 | Thomas McNamara | Distribution payment - Dividend paid at 12.43% of $37,164.94; Claim # 14; Filed: $37,164.94 | 7100-000 | | 4,621.22 | 155,568.21 |
| 04/19/21 | 1054 | Matthew Alexander | Distribution payment - Dividend paid at 12.43% of $3,708.23; Claim # 15U; Filed: $3,708.23 | 7100-000 | | 461.09 | 155,107.12 |
| 04/19/21 | 1055 | William Townsend | Distribution payment - Dividend paid at 12.43% of $21,849.05; Claim # 18; Filed: $21,849.05 | 7100-000 | | 2,716.79 | 152,390.33 |
| 04/19/21 | 1056 | Occuscreen, LLC | Distribution payment - Dividend paid at 12.43% of $463.30; Claim # 19; Filed: $463.30 Stopped on 06/09/2021 | 7100-005 | | 57.61 | 152,332.72 |
| 04/19/21 | 1057 | Hugh Durden | Distribution payment - Dividend paid at 12.43% of $22,000.00; Claim # 20-2; Filed: $22,000.00 | 7100-000 | | 2,735.56 | 149,597.16 |

Page Subtotals:   $0.00   $55,393.42

## Form 2

Exhibit 9
Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 18-62042-LRC | |
| **Case Name:** | IMAGINE AIR JET SERVICES, LLC | |
| **Taxpayer ID #:** | **-***9285 | |
| **For Period Ending:** | 11/02/2021 | |

| | |
|---|---|
| **Trustee Name:** | Robert Trauner (300001) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3558 Checking Account |
| **Blanket Bond (per case limit):** | $31,525,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/19/21 | 1058 | Holland Ware, by and through the Executor of his Estate Brenda L. Thueson c/o Michael Hill, Esq. | Distribution payment - Dividend paid at 12.43% of $4,061.00; Claim # 22-2; Filed: $4,061.00 | 7100-000 | | 504.96 | 149,092.20 |
| 04/19/21 | 1059 | Michael Green | Distribution payment - Dividend paid at 12.43% of $7,293.86; Claim # 23; Filed: $7,293.86 | 7100-000 | | 906.94 | 148,185.26 |
| 04/19/21 | 1060 | Technical Maintenance, Inc | Distribution payment - Dividend paid at 12.43% of $811.00; Claim # 24; Filed: $811.00 | 7100-000 | | 100.84 | 148,084.42 |
| 04/19/21 | 1061 | New York State Department Of Transportation | Distribution payment - Dividend paid at 12.40% of $12.50; Claim # 25; Filed: $12.50 | 7100-000 | | 1.55 | 148,082.87 |
| 04/19/21 | 1062 | Dr David Oehling a/k/a DKO Investments Keith Y. Boyd | Distribution payment - Dividend paid at 12.43% of $180,000.00; Claim # 26; Filed: $180,000.00 | 7100-000 | | 22,381.82 | 125,701.05 |
| 04/19/21 | 1063 | Frank Kenan | Distribution payment - Dividend paid at 12.43% of $14,542.40; Claim # 27; Filed: $14,542.40 | 7100-000 | | 1,808.25 | 123,892.80 |
| 04/19/21 | 1064 | Eastside Partners | Distribution payment - Dividend paid at 12.43% of $4,608.02; Claim # 28; Filed: $4,608.02 | 7100-000 | | 572.98 | 123,319.82 |
| 04/19/21 | 1065 | John Snodgrass | Distribution payment - Dividend paid at 12.43% of $9,150.00; Claim # 30U; Filed: $9,150.00 | 7100-000 | | 1,137.74 | 122,182.08 |
| 04/19/21 | 1066 | Greg Sanchez | Distribution payment - Dividend paid at 12.43% of $3,199.07; Claim # 31; Filed: $3,199.07 | 7100-000 | | 397.78 | 121,784.30 |
| 04/19/21 | 1067 | Henk Evers | Distribution payment - Dividend paid at 12.43% of $25,000.00; Claim # 32; Filed: $25,000.00 | 7100-000 | | 3,108.59 | 118,675.71 |
| 04/19/21 | 1068 | Cannon Roofing | Distribution payment - Dividend paid at 12.43% of $7,950.31; Claim # 33; Filed: $7,950.31 | 7100-000 | | 988.57 | 117,687.14 |
| 04/19/21 | 1069 | Robert G. Kerrigan | Distribution payment - Dividend paid at 12.43% of $21,012.00; Claim # 34-2; Filed: $21,012.00 | 7100-000 | | 2,612.70 | 115,074.44 |
| 04/19/21 | 1070 | Eduardo Acosta | Distribution payment - Dividend paid at 12.43% of $2,196.00; Claim # 35; Filed: $2,196.00 | 7100-000 | | 273.06 | 114,801.38 |
| 04/19/21 | 1071 | Van Diemans Land Finance Pty c/o WAR | Distribution payment - Dividend paid at 12.43% of $430,000.00; Claim # 36; Filed: $559,866.22 | 7100-000 | | 53,467.67 | 61,333.71 |
| 04/19/21 | 1072 | John McCormack | Distribution payment - Dividend paid at 12.43% of $36,872.73; Claim # 37U; Filed: $36,872.73 | 7100-000 | | 4,584.88 | 56,748.83 |
| 04/19/21 | 1073 | Chad Sorrell | Distribution payment - Dividend paid at 12.43% of $10,742.05; Claim # 38; Filed: $10,742.05 | 7100-000 | | 1,335.70 | 55,413.13 |
| 04/19/21 | 1074 | J. Cumby Construction, Inc. | Distribution payment - Dividend paid at 12.43% of $10,175.55; Claim # 39-2; Filed: $10,175.55 | 7100-000 | | 1,265.26 | 54,147.87 |
| 04/19/21 | 1075 | Corporate Aircraft Maintenance, LLC | Distribution payment - Dividend paid at 12.43% of $4,017.92; Claim # 40; Filed: $4,017.92 | 7100-000 | | 499.60 | 53,648.27 |
| 04/19/21 | 1076 | Shiver Hamilton, LLC | Distribution payment - Dividend paid at 12.43% of $15,000.00; Claim # 41; Filed: $15,000.00 | 7100-000 | | 1,865.15 | 51,783.12 |
| 04/19/21 | 1077 | Sales Edge of Virginia, Inc. c/o Richard C. Maxwell, Esq. Woods Rogers PLC | Distribution payment - Dividend paid at 12.43% of $30,893.51; Claim # 42; Filed: $30,893.51 | 7100-000 | | 3,841.40 | 47,941.72 |

Page Subtotals:        $0.00        $101,655.44

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 7

| Case No.: | 18-62042-LRC | Trustee Name: | Robert Trauner (300001) |
|---|---|---|---|
| Case Name: | IMAGINE AIR JET SERVICES, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9285 | Account #: | ******3558 Checking Account |
| For Period Ending: | 11/02/2021 | Blanket Bond (per case limit): | $31,525,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/19/21 | 1078 | Robert Finnell c/o Thomas D. Richardson | Distribution payment - Dividend paid at 12.43% of $14,000.00; Claim # 44U; Filed: $14,000.00 | 7100-000 | | 1,740.81 | 46,200.91 |
| 04/19/21 | 1079 | Simco Horizon LLC | Distribution payment - Dividend paid at 12.43% of $175,276.00; Claim # 45; Filed: $175,276.00 | 7100-000 | | 21,794.42 | 24,406.49 |
| 04/19/21 | 1080 | John Teller | Distribution payment - Dividend paid at 12.43% of $6,000.00; Claim # 46; Filed: $6,000.00 | 7100-000 | | 746.06 | 23,660.43 |
| 04/19/21 | 1081 | Ronald H. White Principal for | Distribution payment - Dividend paid at 12.43% of $21,712.50; Claim # 47; Filed: $40,417.00 | 7100-000 | | 2,699.81 | 20,960.62 |
| 04/19/21 | 1082 | delaPlex The Park Central Building | Distribution payment - Dividend paid at 12.43% of $35,251.00; Claim # 49-2; Filed: $35,251.00 | 7100-000 | | 4,383.23 | 16,577.39 |
| 04/19/21 | 1083 | Rodney Young III a/k/a Rod Young III | Distribution payment - Dividend paid at 12.43% of $4,937.67; Claim # 50; Filed: $4,937.67 | 7100-000 | | 613.97 | 15,963.42 |
| 04/19/21 | 1084 | Joe Wilen | Distribution payment - Dividend paid at 12.43% of $1,000.00; Claim # 51; Filed: $1,000.00 | 7100-000 | | 124.34 | 15,839.08 |
| 04/19/21 | 1085 | Universal Flight Services, LLC. | Distribution payment - Dividend paid at 12.43% of $900.00; Claim # 52; Filed: $900.00 Stopped on 06/09/2021 | 7100-005 | | 111.91 | 15,727.17 |
| 04/19/21 | 1086 | Wayne A Martin | Distribution payment - Dividend paid at 12.43% of $9,600.00; Claim # 53; Filed: $9,600.00 | 7100-000 | | 1,193.70 | 14,533.47 |
| 04/19/21 | 1087 | Bobby L. Burgner | Distribution payment - Dividend paid at 12.43% of $37,670.80; Claim # 54U; Filed: $37,670.80 | 7100-000 | | 4,684.12 | 9,849.35 |
| 04/19/21 | 1088 | JEMA 1, LLC a/k/a Martha Conte and Jennifer Fonstad | Distribution payment - Dividend paid at 12.43% of $20,997.96; Claim # 57U-2; Filed: $20,997.96 | 7100-000 | | 2,610.96 | 7,238.39 |
| 04/19/21 | 1089 | FM Stainless | Distribution payment - Dividend paid at 12.43% of $6,000.00; Claim # 60; Filed: $6,000.00 | 7100-000 | | 746.06 | 6,492.33 |
| 04/19/21 | 1090 | Carolina Holdings Group Partners, LLC | Distribution payment - Dividend paid at 12.43% of $23,903.50; Claim # 61; Filed: $23,903.50 | 7100-000 | | 2,972.24 | 3,520.09 |
| 04/19/21 | 1091 | MCE Aviation LLC | Distribution payment - Dividend paid at 12.43% of $25,000.00; Claim # 65; Filed: $106,788.88 | 7100-000 | | 3,108.59 | 411.50 |
| 04/19/21 | 1092 | Blake Bookstaff | Distribution payment - Dividend paid at 12.43% of $2,836.36; Claim # 66U-2; Filed: $2,836.36 Stopped on 06/09/2021 | 7100-005 | | 352.68 | 58.82 |
| 04/19/21 | 1093 | State Of New Jersey County Of Mercer Division Of Employer Accounts | Distribution payment - Dividend paid at 12.43% of $473.12; Claim # 67U; Filed: $473.12 | 7100-000 | | 58.82 | 0.00 |
| 04/23/21 | 1008 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $4,558.31; Claim # ; Filed: Stopped: check issued on 04/19/2021 | 5300-005 | | -4,558.31 | 4,558.31 |
| 04/23/21 | 1009 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $1,130.44; Claim # ; Filed: Stopped: check issued on 04/19/2021 | 5300-005 | | -1,130.44 | 5,688.75 |

Page Subtotals: $0.00 $42,252.97

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 8

| Case No.: | 18-62042-LRC | Trustee Name: | Robert Trauner (300001) |
|---|---|---|---|
| Case Name: | IMAGINE AIR JET SERVICES, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9285 | Account #: | ******3558 Checking Account |
| For Period Ending: | 11/02/2021 | Blanket Bond (per case limit): | $31,525,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/23/21 | 1010 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $264.38; Claim # ; Filed: Stopped: check issued on 04/19/2021 | 5300-005 | | -264.38 | 5,953.13 |
| 04/23/21 | 1035 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $1,130.44; Claim # ; Filed: Stopped: check issued on 04/19/2021 | 5800-005 | | -1,130.44 | 7,083.57 |
| 04/23/21 | 1036 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $264.38; Claim # ; Filed: Stopped: check issued on 04/19/2021 | 5800-005 | | -264.38 | 7,347.95 |
| 04/23/21 | | IRS | WIRE TO IMAG: | 5300-000 | | 9,347.95 | -2,000.00 |
| 04/27/21 | | IRS | Returned wire - same day tax payment, returned by FED | 5300-000 | | -9,347.95 | 7,347.95 |
| 05/03/21 | 1040 | Ga. Dept. of Revenue | Distribution payment - Dividend paid at 100.00% of $337.04; Claim # ; Filed: Stopped: check issued on 04/19/2021 | 5800-005 | | -337.04 | 7,684.99 |
| 05/03/21 | 1094 | Ga. Dept. of Labor | Unemployment taxes | 5300-000 | | 337.04 | 7,347.95 |
| 06/09/21 | 1020 | Jacob Sangster | Distribution payment - Dividend paid at 62.35% of $1,666.67; Claim # 43; Filed: $1,666.67 Stopped: check issued on 04/19/2021 | 5300-005 | | -1,039.17 | 8,387.12 |
| 06/09/21 | 1022 | Quincy D Graham | Distribution payment - Dividend paid at 62.35% of $803.75; Claim # 58-2; Filed: $803.75 Stopped: check issued on 04/19/2021 | 5300-005 | | -501.14 | 8,888.26 |
| 06/09/21 | 1034 | Blake Bookstaff | Distribution payment - Dividend paid at 100.00% of $2,850.00; Claim # 66P-2; Filed: $2,850.00 Stopped: check issued on 04/19/2021 | 5600-005 | | -2,850.00 | 11,738.26 |
| 06/09/21 | 1046 | Thomas W. Donovan,Jr | Distribution payment - Dividend paid at 12.43% of $15,398.00; Claim # 5; Filed: $15,398.00 Stopped: check issued on 04/19/2021 | 7100-005 | | -1,914.64 | 13,652.90 |
| 06/09/21 | 1056 | Occuscreen, LLC | Distribution payment - Dividend paid at 12.43% of $463.30; Claim # 19; Filed: $463.30 | 7100-005 | | -57.61 | 13,710.51 |
| 06/09/21 | 1085 | Universal Flight Services, LLC. | Distribution payment - Dividend paid at 12.43% of $900.00; Claim # 52; Filed: $900.00 Stopped: check issued on 04/19/2021 | 7100-005 | | -111.91 | 13,822.42 |
| 06/09/21 | 1092 | Blake Bookstaff | Distribution payment - Dividend paid at 12.43% of $2,836.36; Claim # 66U-2; Filed: $2,836.36 Stopped: check issued on 04/19/2021 | 7100-005 | | -352.68 | 14,175.10 |
| 06/09/21 | 1095 | Blake Bookstaff | Distribution payment - Dividend paid at 12.43% of $2,836.36; Claim # 66U-2; Filed: $2,836.36 | 7100-000 | | 352.68 | 13,822.42 |

Page Subtotals:     $0.00     -$8,133.67

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 9

| | |
|---|---|
| **Case No.:** | 18-62042-LRC |
| **Case Name:** | IMAGINE AIR JET SERVICES, LLC |
| **Taxpayer ID #:** | **-***9285 |
| **For Period Ending:** | 11/02/2021 |

| | |
|---|---|
| **Trustee Name:** | Robert Trauner (300001) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3558 Checking Account |
| **Blanket Bond (per case limit):** | $31,525,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/09/21 | 1096 | Universal Flight Services, LLC. | Distribution payment - Dividend paid at 12.43% of $900.00; Claim # 52; Filed: $900.00 Stopped on 09/14/2021 | 7100-005 | | 111.91 | 13,710.51 |
| 06/09/21 | 1097 | Occuscreen, LLC | Distribution payment - Dividend paid at 12.43% of $463.30; Claim # 19; Filed: $463.30 Stopped on 09/14/2021 | 7100-005 | | 57.61 | 13,652.90 |
| 06/09/21 | 1098 | Thomas W. Donovan,Jr | Distribution payment - Dividend paid at 12.43% of $15,398.00; Claim # 5; Filed: $15,398.00 | 7100-000 | | 1,914.64 | 11,738.26 |
| 06/09/21 | 1099 | Blake Bookstaff | Distribution payment - Dividend paid at 100.00% of $2,850.00; Claim # 66P-2; Filed: $2,850.00 | 5600-000 | | 2,850.00 | 8,888.26 |
| 06/09/21 | 1100 | Quincy D Graham | Distribution payment - Dividend paid at 62.35% of $803.75; Claim # 58-2; Filed: $803.75 | 5300-000 | | 501.14 | 8,387.12 |
| 06/09/21 | 1101 | Jacob Sangster | Distribution payment - Dividend paid at 62.35% of $1,666.67; Claim # 43; Filed: $1,666.67 | 5300-000 | | 1,039.17 | 7,347.95 |
| 08/03/21 | 1037 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $109.40; Claim # ; Filed: Stopped: check issued on 04/19/2021 | 5800-005 | | -109.40 | 7,457.35 |
| 08/04/21 | 1102 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $109.40; Claim # ; Filed: | 5800-000 | | 109.40 | 7,347.95 |
| 08/04/21 | | IRS | IRS USATAXPYMT 080321 CCD | 5300-000 | | 7,347.97 | -0.02 |
| 09/14/21 | 1096 | Universal Flight Services, LLC. | Distribution payment - Dividend paid at 12.43% of $900.00; Claim # 52; Filed: $900.00 Stopped: check issued on 06/09/2021 | 7100-005 | | -111.91 | 111.89 |
| 09/14/21 | 1097 | Occuscreen, LLC | Distribution payment - Dividend paid at 12.43% of $463.30; Claim # 19; Filed: $463.30 Stopped: check issued on 06/09/2021 | 7100-005 | | -57.61 | 169.50 |
| 09/15/21 | | Robert Trauner | Refund of wage tax overpayment to IRS | 5300-000 | | -0.02 | 169.52 |
| 09/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5.00 | 164.52 |
| 10/04/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | -5.00 | 169.52 |
| 10/05/21 | 1103 | Clerk, U.S. Bankruptcy Court | Unclaimed Funds | 7100-001 | | 169.52 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 520,936.41 | 520,936.41 | $0.00 |
| Less: Bank Transfers/CDs | 510,005.91 | 0.00 | |
| Subtotal | 10,930.50 | 520,936.41 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $10,930.50 | $520,936.41 | |

**Form 2**

Exhibit 9
Page:    10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 18-62042-LRC |
| **Case Name:** | IMAGINE AIR JET SERVICES, LLC |
| **Taxpayer ID #:** | **-***9285 |
| **For Period Ending:** 11/02/2021 | |

| | |
|---|---|
| **Trustee Name:** | Robert Trauner (300001) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3558 Checking Account |
| **Blanket Bond (per case limit):** $31,525,000.00 | |
| **Separate Bond (if applicable):** N/A | |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******7400 Checking | $510,005.91 | $0.00 | $0.00 |
| ******3558 Checking Account | $10,930.50 | $520,936.41 | $0.00 |
| | **$520,936.41** | **$520,936.41** | **$0.00** |